Sergei PORTNOY, Plaintiff–Appellant,

v.

VEOLIA TRANSPORTATION SERVICES, INC., Defendant–Appellee.

No. 11–17782.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 19, 2012.*

Filed Jan. 3, 2013.

Sergei Portnoy, Woodland, CA, pro se.

George F. Allen, Esquire, Sacramento, CA, Brian Chaney Hey, James N. Foster, Jr., McMahon Berger, St. Louis, MO, for Defendant–Appellee.

Before: GOODWIN, WALLACE, and FISHER, Circuit Judges.

MEMORANDUM **

Sergei Portnoy appeals pro se from the district court's summary judgment in his employment action alleging that defendant fired him because of his national origin in violation of federal and state law. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Vasquez v. County of Los Angeles,* 349 F.3d 634, 639 (9th Cir.2003). We may affirm on any ground supported

by the record, *Johnson v. Riverside Healthcare Sys., LP,* 534 F.3d 1116, 1121 (9th Cir.2008), and we affirm.

The district court properly granted summary judgment on Portnoy's discrimination claims because Portnoy failed to raise a genuine dispute of material fact as to whether defendant's legitimate, non-discriminatory reason for terminating his employment was pretextual. *See Vasquez,* 349 F.3d at 640–42 & n. 5 (discussing elements of a discrimination claim under Title VII and explaining that evidence of pretext must be specific and substantial); *see also* Cal. Const. art. I, § 8; *Brooks v. City of San Mateo,* 229 F.3d 917, 923 (9th Cir.2000) (same analysis applies to discrimination claims under Title VII and California's Fair Employment and Housing Act ("FEHA")).

The district court properly granted summary judgment on Portnoy's breach of contract and breach of implied covenant claims because these claims are preempted by Section 301 of the Labor Management Relations Act ("LMRA"). *See Young v. Anthony's Fish Grottos, Inc.,* 830 F.2d 993, 997 (9th Cir.1987) (a state law contract claim is preempted by section 301 of the LMRA if the subject matter of the contract is covered by a collective bargaining agreement or the employee relies on that agreement in asserting the contract claim); *Guz v. Bechtel Nat'l Inc.,* 24 Cal.4th 317, 100 Cal.Rptr.2d 352, 8 P.3d 1089, 1112 (2000) (a claim that realleges a breach of contract as a violation of the implied covenant of good faith and fair dealing is superfluous).

The district court properly granted summary judgment on Portnoy's intentional and negligent infliction of emotional dis-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

tress claims because these claims are preempted by California's workers' compensation scheme. *See Charles J. Vacanti, M.D., Inc. v. State Comp. Ins. Fund,* 24 Cal.4th 800, 102 Cal.Rptr.2d 562, 14 P.3d 234, 244 (2001) (where the acts that give rise to a cause of action are "a 'normal' part of the employment relationship," the cause of action is subject to the exclusivity of the workers' compensation law (citation omitted)).

Summary judgment on Portnoy's "public policy" claim was proper because Portnoy failed to raise a triable dispute as to whether his termination or allegedly adverse treatment violated public policy. *See Holmes v. Gen. Dynamics Corp.,* 17 Cal.App.4th 1418, 22 Cal.Rptr.2d 172, 177 fn. 8 (1993) (elements of a public policy claim). To the extent that Portnoy asserted a harassment claim under the FEHA, the district court properly granted summary judgment because Portnoy failed to exhaust his administrative remedies. *See Okoli v. Lockheed Technical Operations Co.,* 36 Cal.App.4th 1607, 43 Cal.Rptr.2d 57, 61 (1995) (exhaustion is a jurisdictional prerequisite and requires that the claimant specify the alleged wrongful act in his charge).

Portnoy's contentions concerning the existence or admissibility of defendant's evidence and the credibility of defendant's witnesses are rejected.

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.